# EXHIBIT A

# [FILED UNDER SEAL]

# EXHIBIT B

COULD/SHOULD BE DONE BY TRUSTEE

| Date | Timekeeper | Hours | Rate | Fee | Description/Time Entry |
|---|---|---|---|---|---|
| 3/05/15 | JEM | .20 | $450.00 | $90.00 | Draft emails to F. Van Buren re: access to premises at Bridger |
| 3/05/15 | JEM | .10 | 450.00 | 45.00 | Telephone call to L. Jessup re: computers and contents |
| 3/06/15 | JEM | .30 | 450.00 | 135.00 | Telephone call from L. Jessup re: computer connection and draft email to Trustee re: same |
| 3/10/15 | JEM | .60 | 450.00 | 270.00 | Consult with L. Jessup re: computer services |
| 3/11/15 | JEM | .30 | 450.00 | 135.00 | Telephone call from G. Ficks re: server remaining in operation in Reno and utility expense; Telephone call to L. Jessup re: same; Telephone call to G. Ficks and draft email re: same |
| 3/11/15 | JAI | 1.70 | 385.00 | 654.50 | Meeting with landlord's rep at Bridger premises (.2); Continued review of boxes of debtor's records at Bridger location (.9); Review boxes of payroll records and materials from ADP (.2); Emails to and from trustee re 2014 W-2's and operation of Reno server equipment (.4) |
| 3/18/15 | JAI | 3.20 | 385.00 | 1,232.00 | Continued review of boxes of debtor records at Bridger premises (2.5); Conference with Larry Jessop (debtor's IT provider) re access and backups of IT systems (.4); Preparation of status update re IT systems for JEM and trustee (.3) |
| 3/19/15 | JAI | .80 | 385.00 | 308.00 | Emails and phone call with T. Kennedy re padlocked cabinets; Email G. Carlson re same |
| 3/20/15 | JEM | .10 | 450.00 | 45.00 | Telephone call to L. Jessup re: remote access |
| 3/20/15 | JEM | .20 | 450.00 | 90.00 | Consult with L. Jessup re: computer remote access |
| 3/20/15 | JAI | .30 | 385.00 | 115.50 | Emails to and from Bridger office landlord re after-hours access; |
| 3/20/15 | JAI | .50 | 385.00 | 192.50 | Conference call with Larry Jessup and JEM re IT issues and remote access for completion of December billing run |
| 3/25/15 | JAI | .20 | 385.00 | 77.00 | Telephone call from M. Connot re locked file cabinets at BofA premises |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/15 | JAI | .30 | 385.00 | 115.50 | Conference call with Larry Jessup to discuss IT issues (.3) |
| 3/26/15 | JAI | .50 | 385.00 | 192.50 | Telephone call from Mark Connot to discuss locked file cabinets…coordinate access to padlocked cabinets at BofA premises |
| 3/27/15 | JAI | 3.80 | 385.00 | 1,463.00 | Travel to (.5) and meet with BofA property manager to cut open locked file cabinets and review contents (1.2); Review additional materials located at BofA premises and identify files for retention/move to Bridger premises (1.6); Review materials in boxes moved to Bridger premises (.5) |
| 3/30/15 | JEM | .10 | 450.00 | 45.00 | Review email re: publications sent to LSC and stopping service to stop incurrence of fees |
| 4/01/15 | JEM | .10 | 450.00 | 45.00 | Emails re: cancellation of Thomson Reuters publications |
| 4/06/15 | JAI | 1.50 | 385.00 | 577.50 | Travel to and meet with Wendy Bovey at Bridger office to go over IT systems, employment requirements, keys, case histories, trustee expectations and procedures, etc. |
| 4/15/15 | JEM | .10 | 450.00 | 45.00 | Review W. Bovey invoice and forward same to trustee |
| 4/17/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: payment of B. Riviera |
| 4/17/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to emails from B. Riviera re: billing |
| 4/17/15 | JEM | .10 | 450.00 | 45.00 | Review revised invoice from W. Bovey |
| 7/16/15 | JAI | 2.90 | 385.00 | 1,116.50 | Review approximately 150 boxes of files at Bridger office to evaluate for retention vs. abandonment (many unmarked, unlabeled, etc.) |
| 7/17/15 | JAI | .50 | 385.00 | 192.50 | Prepare memorandum to JEM and trustee re evaluation of files still at Bridger office |
| 7/21/15 | JAI | .20 | 385.00 | 77.00 | Conference with trustee re evaluation of certain boxes remaining at Bridger office (retain vs abandon) |
| 7/22/15 | SMC | 1.60 | 150.00 | 240.00 | Review boxes of debtor records to ensure proper retention of files |
| 7/24/15 | JAI | 1.40 | 385.00 | 539.00 | Review boxes with mail pulled for attorney review |
| 2/20/15 | JEM | .10 | 450.00 | 45.00 | Review offer to purchase website |
| 4/13/15 | JAI | .30 | 385.00 | 115.50 | Telephone call from S. Chupinsky re |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Reno office contents; Email Spencer with additional information re Reno furniture and office contents |
| 4/27/15 | JEM | .10 | 450.00 | 45.00 | Review email from W. Bovey re: IOLTA account and match with bank account |
| 5/01/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to email from W. Bovey re: refund checks and application to GL account |
| 4/07/15 | JAI | .20 | 385.00 | 77.00 | Telephone call from Alan Sklar re computers and status of data |
| 4/10/15 | JAI | 1.70 | 385.00 | 654.50 | Travel to (.5) and meet with Hilary (BofA property manager) to review Desai/Endoscopy files located at debtor's former premises (1.2) |
| 4/28/15 | JAI | .30 | 385.00 | 115.50 | Telephone call to Akke Levin to discuss electronic file retrieval |
| 6/22/15 | JAI | .60 | 385.00 | 231.00 | Telephone call to W. Bovey re keys; Emails and calls to Smartstop re access to storage units |
| 6/22/15 | JAI | 1.60 | 385.00 | 616.00 | Travel to (.5) and initial review of boxes held at SmartStop (approx. 740 banker boxes of client files and accounting records) (1.1); |
| 6/23/15 | JEM | 3.90 | 450.00 | 1,755.00 | Travel to SmartStop (.5) and work on review of files for retention that were not labeled and inventoried to secure files for litigation (3.4) |
| 6/23/15 | JAI | 3.90 | 385.00 | 1,501.50 | Travel to (.5) and begin review of uncataloged file boxes (approx. 740) held at SmartStop storage with JEM to identify client and accounting files to retain vs abandon (3.4) |
| 6/26/15 | JEM | 5.60 | 450.00 | 2,520.00 | Travel to storage facility (.5) and review multiple (many unmarked) boxes (743 boxes) of files re: files retention, for abandonment, litigation, collection and claims (5.1) |
| 6/26/15 | JAI | 5.60 | 385.00 | 2,156.00 | Travel to (.5) and continued review with JEM of approximately 745 uncataloged boxes of client and financial files in SmartStop storage units (many unmarked) to determine which must be retained and which may be abandoned (5.1) |
| 7/30/15 | JAI | 3.90 | 385.00 | 1,501.50 | Travel to (.5) and work on relocation and transfer of files from Bridger office space |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | to SmartStop storage units (ensure retained files vs. abandoned files, etc.) (2.1); Meeting with landlord for formal turnover of Bridger premises (.3); Review materials to be discarded (nonconfidential, nonfinancial, junk mail, etc.) (.5) |
| 4/02/15 | JEM | .70 | 450.00 | 315.00 | Consult with W. Bovey re: employment and terms (.3); Draft email to same re: terms and specifics (.4) |
| 4/03/15 | JEM | .10 | 450.00 | 45.00 | Email from L. Jessup re: time sheet |
| 4/06/15 | JEM | .20 | 450.00 | 90.00 | Work on issues re: specifics re: employment with Joyce |
| 4/07/15 | JEM | .40 | 450.00 | 180.00 | Work on issues re: division of duties between W. Bovey, Brenda and Joyce to avoid duplication of work |
| 5/01/15 | JEM | .10 | 450.0 | 45.00 | Draft email to J. Zelina re: working |
| 5/11/15 | JEM | .20 | 450.00 | 90.00 | Work on chart re: organization of tasks |
| 5/15/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to admin time write-off |
| 5/15/15 | JEM | .10 | 450.00 | 45.00 | Review time sheet from W. Bovey and email to trustee re: same |
| 6/01/15 | JEM | .10 | 450.00 | 45.00 | Review timesheet from W. Bovey and email to trustee |
| 6/03/015 | JEM | .10 | 450.00 | 45.00 | Work on issues re: W. Bovey timesheet |
| 7/28/15 | JEM | .10 | 450.00 | 45.00 | Review Wendy Bovey timesheet |
| 3/03/15 | JEM | .30 | 450.00 | 135.00 | Review email from B. Riviera re: billing and telephone call to same re: billing |
| 3/03/15 | JEM | .30 | 450.00 | 135.00 | Consult with Brenda re: billing status |
| 3/09/15 | JEM | .10 | 450.00 | 45.00 | Review email from B. Riviera re: billing |
| 3/09/15 | JEM | .10 | 450.00 | 45.00 | Review email from B. Riviera and follow-up re: same |
| 3/09/15 | JAI | .20 | 385.00 | 77.00 | Telephone call from trustee re restablishing IT connectivity for billing and Reno accounts |
| 3/19/15 | AFH | 2.90 | 150.00 | 435.00 | Travel to Bridger office (.4); Review and evaluate Omega system (2.5) |
| 3/19/15 | AFH | 2.10 | 150.00 | 315.00 | Travel to Bridger office (.4); Review Omega System for usability (.4); generate reports regarding AR (.2); generate additional copies of invoices (.2); review template parameters re invoices (.2); review report templates re client contact information lists (.4); research printer & acrobat isssues re reports & |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | invoices (.3) |
| 3/20/15 | JEM | .40 | 450.00 | 180.00 | Consult with B. Riviera re: billing |
| 3/20/15 | JEM | .30 | 450.00 | 135.00 | Consult with Y. Weinstein re: Brenda Riviera |
| 3/20/15 | JEM | .30 | 450.00 | 135.00 | Work on email to B. Riviera re: billing |
| 3/20/15 | JEM | .90 | 450.00 | 405.00 | Work on issues re: collection and accessing information |
| 3/23/15 | JEM | .20 | 450.00 | 90.00 | Consult with KLAS re: missing payment |
| 3/23/15 | JEM | .10 | 450.00 | 45.00 | Telephone call from KLAS re: payment and telephone call to same and draft email re: same |
| 3/23/15 | JEM | .10 | 450.00 | 45.00 | Email from B. Riviera re: billing |
| 3/23/15 | JEM | .10 | 450.00 | 45.00 | Review email re: remote access and draft response |
| 3/23/15 | JAI | .40 | 385.00 | 154.00 | Work on remote access and billing issues; |
| 3/25/15 | JEM | .30 | 450.00 | 135.00 | Work on issues re: Larry Jessup and obtaining reports |
| 3/25/15 | JEM | .20 | 450.00 | 90.00 | Consult with G. Ludwig re: payment |
| 3/26/15 | JEM | .10 | 450.00 | 45.00 | Review email re: Brenda's billing |
| 3/26/15 | AFH | 2.00 | 150.00 | 300.00 | Travel to Bridger office (.4); troubleshoot issues regarding Omega system connectivity (.8); Consult with L. Jessup re same (.3); review LSC files to locate trust account records (.4); troubleshoot issues regarding teamviewer (.1) |
| 3/27/15 | JEM | .40 | 450.00 | 180.00 | Consult with W. Bovey re: status and job |
| 3/27/15 | JEM | .10 | 450.00 | 45.00 | Email to KLAS re: payment |
| 3/27/15 | JEM | .10 | 450.00 | 45.00 | Review emails re: KLAS payment and clearance time |
| 4/02/15 | JAI | .40 | 385.00 | 154.00 | Coordinate various accounting issues with Wendy Bovey |
| 4/06/15 | JEM | .10 | 450.00 | 45.00 | Review email re: Wendy Bovey issues |
| 4/06/15 | JAI | .30 | 385.00 | 115.50 | Phone conference with Wendy Bovey re multiple check issues and firm invoices; |
| 4/06/15 | JAI | .30 | 385.00 | 115.50 | Latest billing information compiled by Wendy Bovey |
| 4/07/15 | JAI | .30 | 385.00 | 115.50 | Telephone conference with Wendy Bovey re invoice and crediting Update |
| 4/08/15 | JEM | .10 | 450.00 | 45.00 | Review email from B. Riviera re: status of billing |
| 4/08/15 | JAI | .40 | 385.00 | 154.00 | Emails to and from Brenda and AFH re connectivity issues; |
| 4/08/15 | JAI | .10 | 385.00 | 38.50 | Email W. Bovey re status meeting |

| | | | | | |
|---|---|---|---|---|---|
| 4/08/15 | AFH | 1.50 | 150.00 | 225.00 | Travel to Bridger office (.4); troubleshoot issues regarding Symantec interference with Teamviewer re both workstations (.7); review Omega system to ensure connectivity issues have been resolved in connection with Teamviewer access (.4) |
| 4/09/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to emails from W. Bovey re: billing issues |
| 4/10/15 | JAI | 1.00 | 385.00 | 385.00 | Meeting with Wendy Bovey to go over billing and accounting issues/status |
| 4/13/15 | JEM | .20 | 450.00 | 90.00 | Draft email to W. Bovey re: collections |
| 4/13/15 | JEM | .50 | 450.00 | 225.00 | Consult with W. Bovey re: issues re: retainers and litigation matters |
| 4/13/15 | JEM | .50 | 385.00 | 192.50 | Phone conference with Wendy Bovey and JEM re billing and collection issues (.3); Emails to and from trustee's office re retainer account transfers and invoices (.2) |
| 4/14/15 | JEM | .10 | 450.00 | 45.00 | Emails with W. Bovey re: invoices |
| 4/14/15 | JEM | .10 | 450.00 | 45.00 | Draft emails re: application of retainers |
| 4/14/15 | JEM | .20 | 450.00 | 90.00 | Consult with W. Bovey re: application of retainers |
| 4/14/15 | JEM | .10 | 450.00 | 45.00 | Email re: amounts owed by CG Technology |
| 4/14/15 | JEM | .20 | 450.00 | 90.00 | Emails with W. Bovey re: Rialto discounts |
| 4/14/15 | JEM | .30 | 450.00 | 135.00 | Multiple emails to and from W. Bovey re: retainers and application of same |
| 4/14/15 | AFH | 2.10 | 150.00 | 315.00 | Travel to Bridger office (.4); consult with W. Bovey re Omega issues (.3); troubleshoot Omega issues to resolve printer & acrobat issues (.2); research multiple work stations to locate Quickbook records regarding trust accounts (.8); copy same to flash drive (.4) |
| 4/15/15 | JEM | .70 | 450.00 | 315.00 | Consult with W. Bovey re: collection issues and draft email re: same |
| 4/15/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: Rialto invoices |
| 4/15/15 | AFH | 2.60 | 150.00 | 390.00 | Travel to Bridger office (.4); Transfer Quickbooks data W. Bovey computer (.4); Research and confirm veracity of Quickbook data (.5); Consult with W. Bovey re same (.2); Research Accounting date on G. Carlson's computer (.4); Copy same to flash |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | drive for further review (.7) |
| 4/16/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to email from W. Bovey re: retainer application |
| 4/16/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to email from W. Bovey re: processing retainers |
| 4/16/15 | JEM | .20 | 450.00 | 90.00 | Review email from B. Riviera re: billing and review invoice |
| 4/16/15 | JEM | .20 | 450.00 | 90.00 | Draft emails re: payment by Union Bank and W-9 |
| 4/17/15 | JEM | .40 | 450.00 | 180.00 | Meeting with A. Hosey re: invoices and WIP issues |
| 4/17/15 | JEM | .10 | 450.00 | 45.00 | email to W. Bovey re: same |
| 4/17/15 | JEM | 2.40 | 150.00 | 360.00 | Travel to Bridger office (.4); Meet with W. Bovey re troubleshooting issues re Quickbooks, status of LSC account with Secretary of State, WIP reports and status, AR reports and status (2.0) |
| 4/20/15 | JEM | .10 | 450.00 | 45.00 | Review email from W. Bovey re: write-off |
| 4/20/15 | JEM | .10 | 450.00 | 45.00 | Review email re: completion of billing |
| 4/20/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: status of billing and Collections |
| 4/21/15 | JEM | .20 | 450.00 | 90.00 | Review multiple emails re: Rialto fees and draft emails re: same |
| 4/22/15 | JEM | .10 | 450.00 | 45.00 | Review email re: charges from Omega |
| 4/22/15 | JEM | .10 | 450.00 | 45.00 | Review email re: non-payment of D. Chesnoff |
| 4/22/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: IGT payments |
| 4/22/15 | JEM | .10 | 450.00 | 45.00 | Review issues re: IGT payment in full |
| 4/22/15 | JEM | .10 | 450.00 | 45.00 | Review email from W. Bovey re: retainers and draft response |
| 4/23/15 | JEM | .40 | 450.00 | 180.00 | Work on list of highest AR for demand letters and review for litigation |
| 4/23/15 | JEM | .10 | 450.00 | 45.00 | Review multiple emails re: IGT invoices and history |
| 4/23/15 | JEM | .20 | 450.00 | 90.00 | Draft and respond to multiple emails re: retainer reconciliation |
| 4/23/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: remaining balance from R. Zweck |
| 4/23/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to email re: checks |
| 4/23/15 | JEM | .10 | 450.00 | 45.00 | Review email re: reconciliation of retainer account |
| 4/24/15 | JEM | .20 | 450.00 | 90.00 | Confer with Senator Bryan re: outstanding amounts owed |
| 4/24/15 | JEM | .10 | 450.00 | 45.00 | Emails to W. Bovey re: payment Applications |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/15 | JEM | .10 | 450.00 | 45.00 | Draft email re: payment from First Solar |
| 4/27/15 | JEM | .10 | 450.00 | 45.00 | Review emails re: IGT Payment |
| 4/27/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to email from W. Bovey re: trust account and discrepancy |
| 4/28/15 | JEM | .10 | 450.00 | 45.00 | Review emails from W. Bovey re: list of payment accepted by MCA and reconciliation of accounts and payment by Rialto |
| 4/28/15 | JEM | .10 | 450.00 | 45.00 | Draft email to W. Bovey re: reconciliation issues |
| 4/28/15 | JEM | .10 | 450.00 | 45.00 | Draft email to W. Bovey re: trust account reconciliation |
| 4/28/15 | JEM | .10 | 450.00 | 45.00 | Emails with W. Bovey re: retainer Reconciliation |
| 4/28/15 | JEM | .10 | 450.00 | 45.00 | Review email re: MCA deposits and missing information |
| 4/29/15 | JEM | .10 | 450.00 | 45.00 | Review email from W. Bovey re: reconciliation of retainer account |
| 4/29/15 | JEM | .10 | 450.00 | 45.00 | Draft email to W. Bovey and respond to emails re: reconciliation of retainer accounts |
| 4/29/15 | JEM | .10 | 450.00 | 45.00 | Draft email to W. Bovey re: invoices for sending to clients and demand letters |
| 4/29/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to emails re: payment |
| 4/29/15 | JEM | .20 | 450.00 | 90.00 | Work on issues re: Familian invoices |
| 4/29/15 | JEM | .10 | 450.00 | 45.00 | Review multiple emails from W. Bovey re: payment issues and demand letter |
| 4/30/15 | JEM | .10 | 450.00 | 45.00 | Emails with W. Bovey re: invoices |
| 4/30/15 | JEM | .10 | 450.00 | 45.00 | Review emails re: check coding and draft response |
| 4/30/15 | JEM | .20 | 450.00 | 90.00 | Review multiple emails re: various payment and invoice issues |
| 4/30/15 | JEM | .10 | 450.00 | 45.00 | Review multiple emails re: MUFG and Payment |
| 4/30/15 | JEM | 310 | 450.00 | 45.00 | Review and respond to emails re: write-offs and retainers |
| 4/30/15 | JAI | .50 | 385.00 | 192.50 | Receipt and review of emails from W. Bovey re accounting/billing issues; |
| 5/01/15 | JEM | .20 | 450.00 | 90.00 | Review engagement letter with Rialto re: amount in invoice and draft email to W. Bovey re: same |
| 5/01/15 | JEM | .50 | 450.00 | 225.00 | Confer with W. Bovey re: various billing issues |
| 5/01/15 | JEM | .20 | 450.00 | 90.00 | Review issues and invoices re: Coyote Springs |

| | | | | | |
|---|---|---|---|---|---|
| 5/01/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: Kaplove judgment |
| 5/04/15 | JEM | .10 | 450.00 | 45.00 | Emails with W. Bovey re: payment |
| 5/04/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to telephone call from J. Shea re: payment of invoice |
| 5/04/15 | JEM | .20 | 450.00 | 90.00 | Review email from W. Bovey re: payment of Zweck amount |
| 5/05/15 | JEM | .30 | 450.00 | 135.00 | Review emails from W. Bovey re: Venetian and Adelson invoices and issues re: short pay |
| 5/05/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to emails from S. Winderlich re: Rialto invoices |
| 5/05/15 | JEM | .20 | 450.00 | 90.00 | Work on issues re: Venetian and Sands Invoices |
| 5/05/15 | JEM | .40 | 450.00 | 180.00 | Review and respond to multiple emails from Rialto; Review retainer agreement and draft email to W. Bovey re: same and questions |
| 5/05/15 | JEM | 2.20 | 450.00 | 990.00 | Meeting with W. Bovey re: demand letters and status of collections and various issues re: payments |
| 5/06/15 | JEM | .10 | 450.00 | 45.00 | Review emails from W. Bovey re: invoices re: Nannies and Housekeepers and Flexisales |
| 5/06/15 | JEM | .10 | 450.00 | 45.00 | Draft email to S. Wunderlich re: Rialto Invoices |
| 5/06/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to emails from Rialto re: billing issues |
| 5/07/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to email re: retainer application and write-off |
| 5/07/15 | JEM | .20 | 450.00 | 90.00 | Emails with W. Bovey re: Crown Resorts |
| 5/08/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to multiple emails re: billing questions from W. Bovey |
| 5/11/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to multiple emails from W. Bovey re: billing questions |
| 5/11/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: invoices to Western |
| 5/11/15 | JEM | .20 | 450.00 | 90.00 | Emails re: First Solar invoices |
| 5/11/15 | JAI | .50 | 385.00 | 192.50 | Receipt and review of materials re billing and returned invoices |
| 5/12/15 | JEM | .10 | 450.00 | 45.00 | Review emails re: First Solar invoices |
| 5/12/15 | JEM | .40 | 450.00 | 180.00 | Draft letter to W. Bovey re: priority of Matters |
| 5/12/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to email from W. Bovey re: multiple issues re: Buckley, Burke and retainers |
| 5/12/15 | JEM | .30 | 450.00 | 135.00 | Work on issues re: Sauve debt |
| 5/13/15 | JEM | .30 | 450.00 | 135.00 | Work on sorting out issues re: Rialto |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Invoices |
| 5/13/15 | JEM | .20 | 450.00 | 90.00 | Work on issues re: Sauve debt and emails with W. Bovey and review guaranty |
| 5/13/15 | JEM | .30 | 450.00 | 135.00 | Work on issues re: Suave invoices and Guaranty |
| 5/13/15 | JEM | .30 | 450.00 | 135.00 | emails with W. Bovey re: discrepancies |
| 5/13/15 | JEM | .10 | 450.00 | 45.00 | Review email re: Fir Tree payment |
| 5/14/15 | JEM | .10 | 450.00 | 45.00 | Review email re: LSC deposits |
| 5/14/15 | JEM | .10 | 450.00 | 45.00 | Review emails re: Las Vegas Sands payment and verify full payment |
| 5/14/15 | JEM | .10 | 450.00 | 45.00 | Review emails from First Solar re: payments |
| 5/14/15 | JEM | .10 | 450.00 | 45.00 | Review emails re: Crown Resorts |
| 5/14/15 | JEM | .10 | 450.00 | 45.00 | Review retainer lists and draft email to W. Bovey re: finality |
| 5/14/15 | JEM | .10 | 450.00 | 45.00 | Review payment proposal from Goeringer Trust and email to W. Bovey re: same |
| 5/15/15 | JEM | .40 | 450.00 | 180.00 | Work on issues re: Coyote Springs invoices and consult with W. Bovey re: same |
| 5/15/15 | JEM | .10 | 450.00 | 45.00 | Review email from W. Bovey re: interest on Jailhouse debt |
| 5/15/15 | JEM | .10 | 450.00 | 45.00 | Address issues re: Jailhouse interest |
| 5/15/15 | JEM | .10 | 450.00 | 45.00 | Review email from W. Bovey re: receipt of wire |
| 5/15/15 | JEM | .10 | 450.00 | 45.00 | Draft email re: Zweck wire transfer |
| 5/15/15 | JEM | .20 | 450.00 | 90.00 | Review payment proposal by Jailhouse casino and draft email re: same |
| 5/18/15 | JEM | .10 | 450.00 | 45.00 | Review email re: evidence re: Zweck wire transfer fee transfer and email to W. Bovey re: same |
| 5/18/15 | JEM | .10 | 450.00 | 45.00 | Review email re: additional information re: invoice for EBC Brakes USA |
| 5/18/15 | JEM | .10 | 450.00 | 45.00 | Review email from J. Shea and email to W. Bovey re: outstanding invoices |
| 5/18/15 | JEM | .10 | 450.00 | 45.00 | Review letter from REI Drilling re: Payments |
| 5/18/15 | AFH | .40 | 150.00 | 60.00 | Discuss AR with W. Bovey |
| 5/19/15 | JEM | .10 | 450.00 | 45.00 | Review email re: wire transfer re: Zweck |
| 5/19/15 | JEM | .10 | 450.00 | 45.00 | Review email from J. Lamuraglia re: deposits |
| 5/21/15 | JEM | .10 | 450.00 | 45.00 | Review email re: deposits |
| 5/21/15 | AFH | 1.90 | 150.00 | 285.00 | Research AR and review outstanding balances for compilation of demand |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | letters |
| 5/21/15 | SMC | 1.90 | 150.00 | 285.00 | Draft and compile demand letters |
| 5/22/15 | JEM | .10 | 450.00 | 45.00 | Review multiple emails re: billing issues |
| 5/22/15 | JEM | .30 | 450.00 | 135.00 | Consult with W. Bovey re: outstanding balances and WIP |
| 5/22/15 | JEM | .40 | 450.00 | 180.00 | Review and execute multiple demand letters |
| 5/22/15 | JEM | .10 | 450.00 | 45.00 | Review emails from M. Strickland re: Rialto bills |
| 5/22/15 | JEM | .40 | 450.00 | 180.00 | Review and execute approximately 45 demand letters |
| 5/22/15 | AFH | 4.70 | 150.00 | 705.00 | Discuss AR with W. Bovey (.3); Research AR for demand letters (4.4) |
| 5/22/15 | SMC | 2.40 | 150.00 | 360.00 | Draft and compile demand letters |
| 5/25/15 | AFH | .20 | 150.00 | 30.00 | Discussions with W. Bovey re: AR |
| 5/26/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to email from J. Lamuraglia re: deposits |
| 5/26/15 | JEM | .10 | 450.00 | 45.00 | Emails to W. Bovey re: updated AR report and multiple invoices |
| 5/26/15 | JEM | .20 | 450.00 | 90.00 | Emails with J. Lamuraglia re: account balances |
| 5/26/15 | JEM | .30 | 450.00 | 135.00 | Review and execute multiple demand letters |
| 5/26/15 | JEM | .20 | 450.00 | 90.00 | Telephone call from D. Plumb of Utilities Inc re: payment of invoices and request for 2 invoices |
| 5/26/15 | JEM | 4.10 | 150.00 | 615.00 | Continue research re: AR and review outstanding balances and compare to checks received; Telephone call with W. Bovey re: AR and retainers |
| 5/26/15 | SMC | 2.40 | 150.00 | 360.00 | Continue work on drafting and compiling demand letters |
| 5/27/15 | JEM | .10 | 450.00 | 45.00 | Multiple emails with W. Bovey re: status of payments |
| 5/28/15 | JEM | .10 | 450.00 | 45.00 | Review information re: deposits from J. Lamurglia |
| 5/28/15 | JEM | .10 | 450.00 | 45.00 | Draft email to Utilities Inc re: invoice |
| 5/28/15 | JEM | .50 | 385.00 | 192.50 | Conference with trustee's staff re deposit designations, etc. |
| 5/28/15 | AFH | 2.50 | 150.00 | 375.00 | Work on research re: AR and outstanding Balances |
| 5/28/15 | AFH | .30 | 150.00 | 45.00 | Confer with W. Bovey re: AR |
| 5/28/15 | SMC | 1.10 | 150.00 | 165.00 | Continue work on drafting and compiling demand letters |
| 5/29/15 | JEM | .20 | 450.00 | 90.00 | Review and execute multiple demand letters |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/15 | JEM | .10 | 450.00 | 45.00 | Review multiple emails re: outstanding bills and retainers |
| 5/29/15 | JEM | .10 | 450.00 | 45.00 | Emails with Utilities Inc. re: payment and W-9 |
| 5/26/15 | JEM | .10 | 450.00 | 45.00 | Review emails from J. Roberts re: invoices |
| 6/01/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: Ovation invoices |
| 6/01/15 | JEM | .10 | 450.00 | 45.00 | Review check re: Fred & Cheryl Hessman and draft notes re: same |
| 6/01/15 | JEM | .10 | 450.00 | 45.00 | Review letter from Prudential re: payment and emails re: same |
| 6/01/15 | JEM | .10 | 450.00 | 45.00 | Review multiple emails re: EBC Brakes Invoice |
| 6/01/15 | JEM | .10 | 450.00 | 45.00 | Review email re: Rialto invoices |
| 6/02/15 | JEM | .10 | 450.00 | 45.00 | Review letters from T. Barkley re: Jasco Products/ Chubb China |
| 6/02/15 | JEM | .10 | 450.00 | 45.00 | Review emails re: payment from Crown Gaming |
| 6/02/15 | JEM | .20 | 450.00 | 90.00 | Emails re: invoicing and receipt of funds |
| 6/02/15 | JEM | .30 | 450.00 | 135.00 | Review and respond to multiple emails from W. Bovey re: invoices and return of retainer |
| 6/02/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to multiple emails re: billing issues |
| 6/02/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to emails re: Forever Green and other inquiries re: invoices |
| 6/02/15 | JEM | .10 | 450.00 | 45.00 | Review emails from J. Lamuraglia re: AR payments from date WAB paid |
| 6/02/15 | JEM | .10 | 450.00 | 90.00 | Review payment issues with J. Brunholt and R. Jan and Arone accounts |
| 6/02/15 | JAI | .10 | 385.00 | 38.50 | Conference with A. Hosey re remote accounting options; |
| 6/03/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to emails |
| 6/03/15 | JEM | .30 | 450.00 | 135.00 | Review and respond to multiple emails re: invoice issues |
| 6/04/15 | JEM | 2.40 | 450.00 | 1,080.00 | Work on various collection matters; Kaplove, Koviak and email re: Jasco Products and location of payment (.4); Work on reviewing information for collection (4.); Review probate files (Koviak, Jaye)(.4); Work on issues re: Nannies & Housekeepers (.2); Call with C. O'Mara re: Brennholt and email with W. Bovey (.3); Emails with T. Barkley re: wire transfer issues with client (.3); Review issues re: large AR |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | and demand letters (.1) |
| 6/04/15 | JEM | .10 | 450.00 | 45.00 | Review response from W. Bovey re: large outstanding amounts |
| 6/04/15 | JEM | .20 | 450.00 | 90.00 | Work on issues re: Breinholt reconciliation |
| 6/04/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to email re: Nannies & Housekeepers |
| 6/04/15 | JEM | .10 | 450.00 | 45.00 | Continue work on issues re: wire payment from Chubb China re: JASCO |
| 6/04/15 | JEM | .30 | 450.00 | 135.00 | Work on demand letter issuance |
| 6/04/15 | JEM | .30 | 450.00 | 135.00 | Continue work on Breinholt reconciliation issues |
| 6/04/15 | AFH | .20 | 150.00 | 30.00 | Discuss AR with W. Bovey |
| 6/04/15 | SMC | 1.80 | 150.00 | 270.00 | Draft and compile demand letters |
| 6/05/15 | JEM | .10 | 450.00 | 45.00 | Review Clark County CU invoices |
| 6/05/15 | AFH | 3.50 | 150.00 | 525.00 | Research AR and review outstanding balances for compilation of demand letters |
| 6/08/15 | JEM | .10 | 450.00 | 45.00 | Emails with W. Bovey re: Kaplove Judgment |
| 6/08/15 | JEM | .10 | 450.00 | 45.00 | Emails with W. Bovey re: completion of re-billing |
| 6/08/15 | AFH | .20 | 150.00 | 30.00 | Telephone call with W. Bovey re: AR |
| 6/09/15 | JEM | .30 | 450.00 | 135.00 | Review and respond to multiple emails re: invoices and responses to same |
| 6/09/15 | AFH | .30 | 150.00 | 45.00 | Multiple telephone calls with W. Bovey re: AR and demand letters |
| 6/09/15 | SMC | .50 | 150.00 | 75.00 | Work on demand letters |
| 6/10/15 | AFH | .40 | 150.00 | 60.00 | Discuss AR with W. Bovey |
| 6/11/15 | AFH | .30 | 150.00 | 45.00 | Multiple telephone calls with W. Bovey re: AR |
| 6/15/15 | JEM | .10 | 450.00 | 45.00 | Email to M. Goldstein re: NexBank SSB |
| 6/15/15 | JEM | .10 | 450.00 | 45.00 | Email to M. Goldstein re: NexBank payment |
| 6/16/15 | JEM | .10 | 450.00 | 45.00 | Emails with M. Goldstein re: NexBank Invoices |
| 6/16/15 | JEM | .10 | 450.00 | 45.00 | Emails with W. Bovey re: debt owed by S. Lionel and Nannies & Housekeepers |
| 6/16/15 | JEM | .20 | 450.00 | 90.00 | Review emails from J. Lamuraglia re: miscellaneous checks that do not match invoices and review responses from W. Bovey |
| 6/16/15 | JEM | .10 | 450.00 | 45.00 | Review letter re: Rialto invoices |
| 6/17/15 | JEM | .10 | 450.00 | 45.00 | Review wire transfer and make inquiry as to why its not the full amount |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/15 | JEM | .20 | 450.00 | 90.00 | Review wire transfer information from Crown and draft multiple emails re: missing payments on other invoices |
| 6/17/15 | JEM | .20 | 450.00 | 90.00 | Review emails re: further payment from Crown |
| 6/17/15 | JEM | .10 | 450.00 | 45.00 | Review and sign demand letter to Umankanthan |
| 6/17/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: Rialto payment |
| 6/17/15 | JEM | .10 | 450.00 | 45.00 | Review emails from Rialto re: retainer Application |
| 6/17/15 | SMC | .60 | 150.00 | 90.00 | Continue work on drafting and compiling demand letters |
| 6/18/15 | LES | .50 | 550.00 | 275.00 | Review Shawn Lampman bill, memorandum re: collectibility issues |
| 6/18/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: reconciliation of multiple payments from Crown |
| 6/19/15 | JEM | .20 | 450.00 | 90.00 | Work on issues re: wired payment from Crown Resorts |
| 6/19/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: D. Friduch debt |
| 6/19/15 | JEM | .30 | 450.00 | 135.00 | Review and execute multiple demand letters for D. Nelson, Liberty Insurance, J. Carroll |
| 6/19/15 | SMC | 1.10 | 150.00 | 165.00 | work on demand letters |
| 6/22/15 | JEM | .10 | 450.00 | 45.00 | Emails with W. Bovey re: OTX and GEX Bills |
| 6/22/15 | JEM | .20 | 450.00 | 90.00 | Review letter from Thornton Enterprises and emails with W. Bovey re: payment |
| 6/23/15 | JEM | .10 | 450.00 | 45.00 | Review emails from Dillards and draft response to W. Bovey re: same |
| 6/23/15 | JEM | .10 | 450.00 | 45.00 | Work on email to Dillard's re: invoices |
| 6/23/15 | JEM | .20 | 450.00 | 90.00 | Review revised AR report and email to W. Bovey re: question |
| 6/23/15 | JEM | .10 | 450.00 | 45.00 | Review multiple emails re: Titan Star and Payment |
| 6/24/15 | JEM | .10 | 450.00 | 45.00 | Review issues re: payment by Dillard's |
| 6/24/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: short pay by J. Shea |
| 6/25/15 | JEM | .20 | 450.00 | 90.00 | Telephone call from W. Bovey re: receipts and duplicate payment |
| 6/25/15 | JEM | .10 | 450.00 | 45.00 | Email to W. Bovey and J. Lamuraglia re: deposits of AR and AR report and final reconciliation |
| 6/25/15 | JEM | .30 | 450.00 | 135.00 | Draft multiple emails re: receiver money and application |
| 6/25/15 | JEM | .20 | 450.00 | 90.00 | Emails with J. Lamuraglia re: total AR and duplicate payment |
| 6/25/15 | JEM | .10 | 450.00 | 45.00 | Draft email to E. Dino re: failure to pay |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | by CG Technology |
| 6/25/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to multiple emails re: Fir Tree and short pay |
| 6/25/15 | JEM | .10 | 450.00 | 45.00 | Email to CG Technology re: failure to pay invoices |
| 6/25/15 | JEM | .10 | 450.00 | 45.00 | Review emails re: Umakanthan payment in full |
| 6/26/15 | JEM | .40 | 450.00 | 180.00 | Confer with W. Bovey re: advance deposits and money from receiver |
| 6/26/15 | JEM | .40 | 450.00 | 180.00 | Confer with W. Bovey re: credit re: receiver monies |
| 6/26/15 | JEM | .30 | 450.00 | 135.00 | Calls with JoAnn Lamuraglia re: AR deposits and credits as of June 25, 2015 |
| 6/27/15 | JEM | .20 | 450.00 | 90.00 | Email from W. Bovey re: advance deposits |
| 6/27/15 | JEM | .20 | 450.00 | 90.00 | Telephone call from W. Bovey re: June 25 deposits and posting AR |
| 6/27/15 | JEM | .30 | 450.00 | 135.00 | Telephone call from W. Bovey re: 6/25 AR report and inclusion of recent deposits |
| 6/29/15 | JEM | .10 | 450.00 | 45.00 | Review letter from D. Nelson re: payment |
| 6/29/15 | JEM | .10 | 450.00 | 45.00 | Email to M. Goldstein re: NexBank payment |
| 6/29/15 | JEM | .10 | 450.00 | 45.00 | Email to W. Bovey re: same (.1) |
| 6/30/15 | JEM | .20 | 450.00 | 90.00 | Draft letter to Clark County CU |
| 7/02/15 | JEM | .20 | 450.00 | 90.00 | Work on issues re: AT&T payments and confer with W. Bovey re: same |
| 7/02/15 | JEM | .10 | 450.00 | 45.00 | Emails re: Crown payment that is missing |
| 7/02/15 | JEM | .40 | 450.00 | 180.00 | Review and execute 100 demand letters |
| 7/02/15 | JEM | .10 | 450.00 | 45.00 | Confer with W. Bovey re: AT&T issues |
| 7/07/15 | JAI | .30 | 385.00 | 115.50 | Emails to and from W. Bovey |
| 7/09/15 | JAI | .80 | 385.00 | 308.00 | Review and sign latest round of A/R demand letters (approximately 97 letters) |
| 7/10/15 | SMC | .60 | 150.00 | 90.00 | Work on collection letters and tracking |
| 7/13/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: Omega invoices |
| 7/13/15 | JEM | .10 | 450.00 | 45.00 | Review emails from Cantor Gaming re: outstanding invoices and work on issues re: same |
| 7/13/15 | JEM | .10 | 450.00 | 45.00 | Review email from Ullico Solutions re: request for additional time to respond to demand letter |
| 7/13/15 | JEM | .10 | 450.00 | 45.00 | Review email re: Ullico invoices and Payments |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/15 | JEM | .10 | 450.00 | 45.00 | Review emails re: payments over time for R. Cohen, Review email from Farmers and Merchants Bank and Review email from Whittier Trust |
| 7/13/15 | JEM | .10 | 450.00 | 45.00 | Review invoices and emails re: Cerberus Holdings |
| 7/13/15 | JEM | .10 | 450.00 | 45.00 | Review and execute demand letter for Bank of the West |
| 7/13/15 | AFH | 4.10 | 150.00 | 615.00 | Phone calls to and from various parties and emails re: collection activity, Discussions with Wendy Bovey re reporting and new money |
| 7/14/15 | JEM | .10 | 450.00 | 45.00 | Review emails from Mr. Ebben re: wire transfer fee transfer payments and non-receipt of same |
| 7/14/15 | JEM | .10 | 450.00 | 45.00 | Review correspondence from Nevada Press Association and review and execute letter to same |
| 7/14/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: Ullico ACH payment in December |
| 7/14/15 | SMC | .70 | 150.00 | 105.00 | Work on emails re: collections letters and multiple phone calls re: collection letters |
| 7/15/15 | JEM | .30 | 450.00 | 135.00 | Consult with W. Bovey and Y. Weinstein re: billing status |
| 7/15/15 | JEM | .30 | 450.00 | 135.00 | Consult with W. Bovey re: retainers and write-offs and discuss issues with trustee |
| 7/1515 | JEM | .10 | 450.00 | 45.00 | Review emails from A. Humphries re: Realistic Games |
| 7/15/15 | JEM | .10 | 450.00 | 45.00 | Review invoices re: Matherly and SRS Holdings and review email re: Palacios and outstanding payment and HeliAirways |
| 7/15/15 | SMC | .30 | 150.00 | 45.00 | Phone call re: W-9 for AR payment and subsequent email; Additional phone calls re: collection matters |
| 7/16/15 | JEM | .10 | 450.00 | 45.00 | Review multiple emails re: Morgan Stanley payment |
| 7/16/15 | JEM | .20 | 450.00 | 90.00 | Email re: write-off issues and retainers (.1); Review response from W. Bovey re: same (.1) |
| 7/16/15 | JEM | .10 | 450.00 | 45.00 | Review emails re: Marvel-Jenkins and request for discount and respond |
| 7/16/15 | JEM | .10 | 450.00 | 45.00 | Review and execute demand to A. Rodriguez who had been paying |
| 7/16/15 | JEM | .10 | 450.00 | 45.00 | Review deposits as of 7/16/15 |
| 7/16/15 | JEM | .10 | 450.00 | 45.00 | Review email from R. Harris and draft |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | email to W. Bovey re: invoices |
| 7/16/15 | JEM | .10 | 450.00 | 45.00 | Review email re: addressing retainers and write-offs |
| 7/17/15 | JEM | .10 | 450.00 | 45.00 | Review deposit information from trustee |
| 7/17/15 | JEM | .10 | 450.00 | 45.00 | Draft email to . Weinstein re: demand letters |
| 7/17/15 | JEM | .20 | 450.00 | 90.00 | Work on issues re: non-payment by Universal Laundry and draft email re: Breakdown |
| 7/20/15 | JEM | .10 | 450.00 | 45.00 | Review most recent payments from H. Ramella |
| 7/21/15 | JEM | .10 | 450.00 | 45.00 | Review letter from Prestige Capital re: outstanding invoices |
| 7/21/15 | JEM | .10 | 450.00 | 45.00 | Draft email to K. Duorosomo re: Crown Resorts |
| 7/22/15 | JEM | .20 | 450.00 | 90.00 | Work on issues re: payment by Nannies & Housekeepers and execute demand letter |
| 7/22/15 | JEM | .10 | 450.00 | 45.00 | Confer with P. Howard re: Steve Greenberg and Reddi Rocket |
| 7/22/15 | JEM | .20 | 450.00 | 90.00 | Review email from Sandi at Universal Laundry re: breakdown and draft response |
| 7/22/15 | JEM | .20 | 450.00 | 90.00 | Review and execute demand letters for Nannies & Housekeepers and more debt for same, Sam Lionel, Dodger theatricals |
| 7/22/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: payment by Crown |
| 7/22/15 | JEM | .10 | 450.00 | 45.00 | Review multiple emails demonstrating Deposits |
| 7/22/15 | JEM | .30 | 450.00 | 135.00 | Review termination letter; Draft letter to Frias re: payment demand; Review payment history and issues re: same |
| 7/22/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: Don Nelson payment |
| 7/23/15 | JEM | .20 | 450.00 | 90.00 | Work on issues re: Howard Hughes Overpayment |
| 7/28/15 | LES | .30 | 550.00 | 165.00 | Telephone call and email re: Azuse USA Account |
| 7/28/15 | JEM | .10 | 450.00 | 45.00 | Emails with K. Duorosomo re: payment and wire |
| 7/28/15 | JEM | .10 | 450.00 | 45.00 | Review multiple emails from J. Roberts re: multiple payments |
| 7/28/15 | JEM | .10 | 450.00 | 45.00 | Review emails re: payment by Delta Bluffs |
| 7/28/15 | JEM | .10 | 45.00 | 45.00 | Review demand letter and execute same |
| 7/29/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: all invoices for Universal |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Entertainment, Okada, Aruze |
| 7/29/15 | SMC | .20 | 150.00 | 30.00 | Research re amounts due/ collection accounts/ judgments |
| 7/30/15 | JEM | .10 | 450.00 | 45.00 | Work on check issue re: Leslie Pool Payments |
| 7/30/15 | JEM | .10 | 450.00 | 45.00 | Review email collection notes re: Jamie Carroll |
| 3/09/15 | JAI | .60 | 385.00 | 231.00 | Review FedEx medium boxes from receiver purporting to turnover all materials relating to debtor (.6) |
| 3/09/15 | JAI | .30 | 385.00 | 38.50 | Memorandum to trustee detailing contents (and items not included) in FedEx boxes (.3). |
| 2/04/15 | JEM | .10 | 450.00 | 45.00 | Email from party re: claim |
| 3/06/15 | JEM | .20 | 450.00 | 90.00 | Call with court reporter re: claims |
| 3/23/15 | JEM | .10 | 450.00 | 45.00 | Review email from C. Chittick re: claims |
| 3/23/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to email from G. Carlson re: claims |
| 4/15/15 | JEM | .20 | 450.00 | 90.00 | Review email from former employee and draft response re: claim |
| 4/15/15 | JEM | .20 | 450.00 | 90.00 | Draft email to W. Bovey re: parties who have made claims |
| 6/19/15 | JEM | .20 | 450.00 | 90.00 | Review claims register for files to maintain |
| 6/22/15 | JEM | .20 | 450.00 | 90.00 | Work on issues re: files to be retained and review of claims for same |
| 2/17/15 | JAI | .40 | 385.00 | 154.00 | Telephone call from Mary at Valley Health re hospital debt; |
| 2/26/15 | JAI | .40 | 385.00 | 154.00 | Receipt and review of emails re UMR issues |
| 3/25/15 | JEM | .10 | 450.00 | 45.00 | Draft email re: Reno storage unit and review response |
| 3/25/15 | JEM | .10 | 450.00 | 45.00 | Draft email to G. Carlson re: employee who posted payments |
| 4/01/15 | JAI | .10 | 385.00 | 38.50 | Email Bridger landlord with status update and request for updated invoice (.1) |
| 4/07/15 | JEM | .10 | 450.00 | 45.00 | Review email re: employment files |
| 4/10/15 | JEM | .20 | 450.00 | 90.00 | Telephone call from insurance company re: overpayment |
| 4/13/15 | JEM | .10 | 450.00 | 45.00 | Work on issues re: Puliz payments and email re: same |
| 4/15/15 | JEM | .10 | 450.00 | 45.00 | Review Reno and Las Vegas invoices for Puliz |
| 4/24/15 | JEM | .20 | 450.00 | 90.00 | Work on invoice issues with Smart Stop and insurance |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/15 | JEM | .10 | 450.00 | 45.00 | Draft email to D. Colvin re: April invoices for Puliz and response re: potential files |
| 4/27/15 | JEM | .10 | 450.00 | 45.00 | Review email re: insurance for storage |
| 4/28/15 | JEM | .20 | 450.00 | 90.00 | Review invoices from D. Colvin re: April Puliz invoices and payment and draft email to D. Colvin re: payments |
| 4/29/15 | JEM | .10 | 450.00 | 45.00 | Review email re: Reno Puliz payments and draft email to D. Colvin re: same |
| 5/01/15 | JEM | .40 | 450.00 | 180.00 | Review emails re: retirement accounts and draft email to W. Bovey re: same and telephone call from same re: retirement account |
| 5/05/15 | JAI | .50 | 385.00 | 192.50 | Receipt and review of reports from UMR re flex account; Email UMR re reconciliation and accounting |
| 5/06/15 | JAI | .30 | 385.00 | 115.50 | Memorandum to L. Bertsch re Form 5500 and audit quote from debtor's accountant firm; Telephone call to L. Bertsch to discuss same |
| 5/13/15 | JEM | .30 | 450.00 | 135.00 | Telephone call from C. Stannard re: payment of claims |
| 5/13/15 | JEM | .10 | 450.00 | 45.00 | Emails re: payment of rent to storage Facilities |
| 5/28/15 | JEM | .10 | 450.00 | 45.00 | Review emails re: Omega system and maintenance and work on issues re: payments |
| 6/08/15 | JEM | .10 | 450.00 | 45.00 | Review Puliz invoices for May and respond to R. Puliz |
| 6/09/15 | JEM | .10 | 450.00 | 45.00 | Email to SmartStop re: alleged discrepancy in payment |
| 6/15/15 | JEM | .10 | 450.00 | 45.00 | Review invoice from SmartStop and format change |
| 6/18/15 | JEM | .10 | 450.00 | 45.00 | Review emails from SmartStop re: payments and waiver of late fees |
| 7/06/15 | JAI | .10 | 385.00 | 38.50 | Emails to and from trustee and AH re Omega billing software invoices and Puliz invoices |
| 2/03/15 | JAI | 1.20 | 385.00 | 462.00 | Contact landlord for BofA premses (Mark Connot) re lease and contents at premises (.6); Contact landlord for Bridger premises (Francesca Van Buren) (.4); Memorandum to trustee with status and information on Las Vegas leases (.2) |
| 2/03/15 | JAI | .30 | 385.00 | 115.50 | Receipt and review of rent accounting for BofA premises |

| | | | | | |
|---|---|---|---|---|---|
| 2/05/15 | JAI | .70 | 385.00 | 269.50 | Meeting with landlord's representative at Bridger premises (.7) |
| 3/27/15 | JAI | .30 | 385.00 | 115.50 | Prepare memorandum to trustee re additional materials found at BofA premises, and materials moved to Bridger (.3); |
| 7/28/15 | JAI | .50 | 385.00 | 192.50 | Telephone call to Spencer Chupinski re relocating files remaining at Bridger location |
| 7/29/15 | JAI | .50 | 385.00 | 192.50 | Emails to and from Bridger landlord re clearing and turnover of premises, truck access, etc.; Conference with Spencer Chupinsky re same |

# EXHIBIT C

VAGUE

| Date | Timekeeper | Hours | Rate | Fee | Description/Time Entry |
|---|---|---|---|---|---|
| 4/22/15 | JEM | .10 | $450.00 | $45.00 | Review and respond to email from D. Golightly |
| 2/05/15 | JAI | .20 | 385.00 | 77.00 | Email D. Watson re appraisal; |
| 4/13/15 | JEM | .20 | 450.00 | 90.00 | Work on issues re: IOLTA requirements |
| 4/17/15 | JEM | .50 | 450.00 | 225.00 | Work on issues re: trust and IOLTA account discrepancies |
| 3/02/15 | JEM | .20 | 450.00 | 90.00 | Review emails re: client files and retainers and draft responses |
| 4/15/15 | JAI | .80 | 385.00 | 308.00 | Legal research and work on motion for procedures re client files and retainer funds |
| 3/10/15 | JEM | .10 | 450.00 | 45.00 | Review emails re: deposit of checks |
| 3/19/15 | JEM | .60 | 450.00 | 270.00 | Work on issues re: Review of AR list and collection |
| 3/24/15 | JEM | .30 | 450.00 | 135.00 | Review opposition and attachments in connection with petition for fees |
| 4/23/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to email re: checks |
| 4/27/15 | JEM | .10 | 450.00 | 45.00 | Review email from D. Dwiggins and draft email to same |
| 5/29/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to emails re: S&W Seed and review website |
| 6/03/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to emails |
| 3/04/15 | JEM | .10 | 450.00 | 45.00 | Emails re: attendance at hearing |
| 2/04/15 | JEM | .10 | 450.00 | 45.00 | Email from party re: claim |
| 2/05/15 | JEM | .10 | 450.00 | 45.00 | Email re: proof of claim filing |
| 3/06/15 | JEM | .20 | 450.00 | 90.00 | Call with court reporter re: claims |
| 6/02/15 | JEM | .20 | 450.00 | 90.00 | Review multiple Proofs of Claim re: potential issues |
| 2/13/15 | JEM | .10 | 450.00 | 45.00 | Review info for malpractice information |
| 2/23/15 | JEM | .10 | 450.00 | 45.00 | Review email re: liability insurance |
| 3/16/15 | JEM | .20 | 450.00 | 90.00 | Draft and respond to multiple emails re: Debtor's retirement plan |
| 4/07/15 | JEM | .10 | 450.00 | 45.00 | Review email re: employment files |
| 5/11/15 | JEM | .10 | 450.00 | 45.00 | Email to B. Sellers re: insurance |
| 5/12/15 | JEM | .30 | 450.00 | 135.00 | Telephone call from C. Matthews re: insurance issues |
| 5/12/15 | JEM | .40 | 450.00 | 180.00 | Emails from B. Pamis-Sellers re: insurance and telephone call with same |
| 5/18/15 | JEM | .10 | 450.00 | 45.00 | Draft email to C. Stannard re: insurance issues and review response |
| 7/02/15 | JEM | .10 | 450.00 | 45.00 | Emails with B. Sellers re: "insurance" Account |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/15 | JAI | .80 | 385.00 | 308.00 | Work on motion to seal exhibits re authorization to use cash collateral (.5); Work on motion to file exhibits for same under seal (.3) |
| 7/27/15 | JAI | .30 | 385.00 | 115.50 | Conference with A. Hosey and W. Bovey re Bridger office lease issues and coordination re: vacating and removal issues |
| 7/28/15 | JAI | .50 | 385.00 | 192.50 | Telephone call to Spencer Chupinski re relocating files remaining at Bridger location |
| 7/29/15 | JAI | .50 | 385.00 | 192.50 | Emails to and from Bridger landlord re clearing and turnover of premises, truck |

# EXHIBIT D

LUMPED TIME

| Date | Timekeeper | Hours | Rate | Fee | Description/Time Entry |
|---|---|---|---|---|---|
| 2/02/15 | JAI | .50 | $385.00 | $192.50 | Email Z. Larson (debtor's counsel) re initial case issues and concerns; Telephone call from Z. Larson re same; |
| 2/04/15 | JAI | .40 | 385.00 | 154.00 | Telephone call to trustee to discuss forwarding mail; Emails to and from property managers re to BofA premises |
| 2/17/15 | JAI | .70 | 385.00 | 269.50 | Receipt and review of letters from P. Bancroft (Fennemore Craig) on various topics; Discuss P. Bancroft issues with JEM; Weekly phone conference with debtor's counsel re current issues |
| 3/06/15 | JEM | .30 | 450.00 | 135.00 | Telephone call from L. Jessup re: computer connection and draft email to Trustee re: same |
| 3/10/15 | JEM | .60 | 450.00 | 270.00 | Consult with L. Jessup re: computer services and draft email to same and emails from trustee establishing meeting |
| 3/11/15 | JEM | .30 | 450.00 | 135.00 | Telephone call from G. Ficks re: server remaining in operation in Reno and utility expense; Telephone call to L. Jessup re: same; Telephone call to G. Ficks and draft email re: same |
| 3/19/15 | JAI | .80 | 385.00 | 308.00 | Telephone call from Mark Connot re padlocked file cabinets found at BofA premises; Memorandum to trustee re same; Emails and phone call with T. Kennedy re padlocked cabinets; Email G. Carlson re same |
| 3/26/15 | JAI | .50 | 385.00 | 192.50 | Telephone call from Mark Connot to discuss locked file cabinets; Email trustee re same; Email M. Connot to confirm details and to coordinate access to padlocked cabinets at BofA premises |
| 3/06/15 | JAI | 1.70 | 385.00 | 654.50 | Conference with JEM to develop strategy for landlord issues, and to discuss bank and receiver's refusal to turnover seized accounts or provide accounting; Legal research re receiver turnover issues |
| 4/13/15 | JAI | .30 | 385.00 | 115.50 | Telephone call from S. Chupinsky re Reno office contents; Email Spencer with additional information re Reno furniture and office contents |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/15 | JAI | .20 | 385.00 | 77.00 | Telephone call from Justin Watkins re contents at BofA premises |
| 4/19/15 | JEM | 3.30 | 450.00 | 1,485.00 | Travel to and attend 2004 exam of P. Hejmanowski and consult with P. Hejmanowski after 2004 exam re: bank conduct and report |
| 4/13/15 | JEM | 1.90 | 450.00 | 855.00 | Prepare for, travel and attend 2004 exam of R. Jean and consult with R. Jean re: collectability issues |
| 4/16/15 | JEM | 3.10 | 450.00 | 1,395.00 | Prepare for, travel to and attend 2004 exam of Joyce Zelina and consult with J. Zelina re: documents and collection logistics |
| 2/11/15 | JAI | .40 | 385.00 | 154.00 | Telephone call from Greg Hodges re Thunder Bay v Atlas News; Receipt and review of materials re retainer, etc. |
| 2/20/15 | JEM | .30 | 450.00 | 135.00 | Telephone call from A. Wilt re: request for files and review and respond to emails re: same |
| 2/27/15 | JEM | .10 | 450.00 | 45.00 | Review email from Puliz re: storage fees and email to M. Wixom re: same |
| 3/02/15 | JEM | .20 | 450.00 | 90.00 | Review emails re: client files and retainers and draft responses |
| 3/03/15 | JEM | .30 | 450.00 | 135.00 | Revise stipulation re: client files and retainers and declaration re: same |
| 3/09/15 | JEM | .30 | 450.00 | 135.00 | Revise stipulation, declaration and order re: files and draft email to Puliz counsel re: same |
| 3/11/15 | JEM | .30 | 450.00 | 135.00 | Emails with N. Crosby re: Puliz fees and draft response re: resolution |
| 3/11/15 | JEM | .20 | 450.00 | 90.00 | Telephone call from client to Jo Ann Orasel re: retainer and telephone call to same re: retainer and email |
| 3/11/15 | JEM | .20 | 450.00 | 90.00 | Consult with Y. Weinstein re: return of files and issues with Puliz and emails re: same |
| 3/12/15 | JEM | .20 | 450.00 | 90.00 | Review email re: affidavit for Rabo Bank and work on obtaining files for same |
| 3/12/15 | JEM | .40 | 450.00 | 180.00 | Review stipulation and order re: return of files and retainers and draft email to N. Crosby re: same; Draft email to V. Lordahl and M. Policastro |
| 3/18/15 | JAI | .70 | 385.00 | 269.50 | Receipt and review of subpoena for records re John Peter Lee; Phone conference with Jeremy Alberts (issuing |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | attorney) re bankruptcy case overview and John Peter Lee subpoena; Review available information re JPL files in storage and balance owing; Email J. Alberts confirming extension of response deadline |
| 3/25/15 | JEM | .40 | 450.00 | 180.00 | Review email from D. Wheelen re: Bankruptcy issues re: claims, files and retainers and draft response and provide stipulation, declaration and order |
| 4/15/15 | JAI | .80 | 385.00 | 308.00 | Legal research and work on motion for procedures re client files and retainer funds |
| 4/29/15 | JEM | .40 | 450.00 | 180.00 | Emails and confer with A. Smith re: resolution of issues with ALAS and emails to trustee re: same and review proposed language for order re: motion for approval of procedures |
| 5/06/15 | JAI | .30 | 385.00 | 115.50 | Telephone call from M. Connot re Ritter retainer; Review report and email M. Connott re retainer information |
| 5/11/15 | JEM | .20 | 450.00 | 90.00 | Review revisions re: Coyote Springs declaration; Review and respond to multiple emails re: same and return of files |
| 5/15/15 | JEM | .40 | 450.00 | 180.00 | Consult with E. Cargill re: payments; Review retainer re: agreement re: payments; Emails with E. Cargill re: unexecuted order re: stipulation |
| 5/22/15 | JEM | .30 | 450.00 | 135.00 | Review multiple emails from R. Puliz re: files and draft response and telephone call from D. Colvin re: same |
| 6/08/15 | JEM | .20 | 450.00 | 90.00 | Review revisions from A. Levin to stipulation and order and answer questions re: filling out form and reference to retainers |
| 6/25/15 | JEM | .20 | 450.00 | 90.00 | Email to A. Sklar re: status of stipulation, declaration and order re: files and email to same and telephone call from same and review follow-up email |
| 6/29/15 | JEM | .20 | 450.00 | 90.00 | Review email from J. Fayeghi re: stipulation and order re: files and review revisions to documents and email to Alan Smith re: same |
| 6/30/15 | JAI | .40 | 385.00 | 154.00 | Receipt and review of revised stipulation |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | and order from Jeremy Alberts re release of John Peter Lee files; Emails to and from J. Alberts and Alan Smith (ALAS) re same |
| 7/02/15 | JEM | .30 | 450.00 | 135.00 | Email from R. Andersen re: files and retention; Confer with W. Bovey re: files requested by R. Andersen and Review issues re: same and draft response to same |
| 7/21/15 | JAI | .20 | 385.00 | 77.00 | Receipt and review of documents re release of John Peter Lee files; Sign stipulation and order to release same |
| 6/11/15 | JAI | .50 | 385.00 | 192.50 | Work on revisions to supplemental declaration for S&MLF employment application; Email LES and JEM re same |
| 6/09/15 | LES | 1.20 | 550.00 | 660.00 | Review ethics rules re: conflict; Email to trustee re: Sharda |
| 6/26/15 | JAI | .30 | 385.00 | 115.50 | Telephone call to Peter Dubowsky's office re Sharda A/R collection matter; Email Dubowsky memorandum with overview of Sharda matter |
| 2/27/15 | JAI | 1.80 | 385.00 | 693.00 | Phone conference with bank's counsel re receiver issues and case logistics and to negotiate A/R collection procedures; Phone conference with trustee re terms with bank; Work with JEM to develop trustee's proposal for A/R collection procedures |
| 3/19/15 | JAI | .50 | 385.00 | 192.50 | Telephone call to Bob Peterson, counsel for defendants in Structure Exhibit litigation, to discuss answer deadline and possible settlement options; Review additional documents re service dates and answer deadlines |
| 3/24/15 | JEM | .40 | 450.00 | 180.00 | Consult with C. McCrea re: AR and review article re: D. Marrocco and review state court cases |
| 4/06/15 | JEM | .30 | 385.00 | 115.50 | Phone conference with Wendy Bovey re multiple check issues and firm invoices; Telephone call to trustee's office re same |
| 4/07/15 | JAI | .30 | 385.00 | 115.50 | Conference with JEM re accounting/billing status update; Telephone conference with Wendy Bovey re invoice and crediting Update |

| | | | | | |
|---|---|---|---|---|---|
| 4/08/15 | JAI | .40 | 385.00 | 154.00 | Emails to and from Brenda and AFH re connectivity issues; Conference with JEM re requests for e-files, etc. |
| 4/30/15 | JAI | .50 | 385.00 | 192.50 | Receipt and review of emails from W. Bovey re accounting/billing issues; Discuss client file issues with JEM |
| 6/03/15 | JAI | .90 | 385.00 | 346.50 | Receipt and review of additional file documents re Fischer Trust; Prepare for hearing in state court re same |
| 6/19/15 | SMC | 1.10 | 150.00 | 165.00 | Work on drafting complaints for demand letters and work on demand letters |
| 7/02/15 | JEM | .10 | 450.00 | 45.00 | Confer with W. Bovey re: AT&T issues and email to M. Kotchka re: same |
| 7/06/15 | JAI | .50 | 385.00 | 192.50 | Receipt and review of materials from E. Brickfield re Echevarria guardianship; Review NV Supreme Court appeal docket and briefs re same |
| 7/07/15 | JAI | .70 | 385.00 | 269.50 | Receipt and review of additional documents and opening brief re Echevarria probate; Draft request for notice, and notice of bankruptcy filing re same |
| 7/07/15 | JAI | .30 | 385.00 | 115.50 | Emails to and from W. Bovey and E. Brickfield re Fischer trust issues |
| 7/21/15 | JAI | .40 | 385.00 | 154.00 | Telephone call from A. Schlossberg re Jaye guardianship settlement discussions; Prepare for status conference re Jaye guardianship; Telephone call from E. Brickfield re same |
| 7/28/15 | JAI | .70 | 385.00 | 269.50 | Receipt and review of letter from Jay Larsen re Tabachnick estate lien claim; Legal research re expiration of attorney liens; Review state court docket and county recorder records; Review LS&C internal billing notes and discuss issues with JEM |
| 7/29/15 | JAI | .50 | 385.00 | 192.50 | Receipt and review of documents re USPTO deposit account; Draft letter to USPTO requesting turnover of remaining balance; Memorandum to file re same |
| 2/03/15 | JEM | .40 | 450.00 | 180.00 | Review order denying order shortening time and draft demand letter to WAB and receiver counsel re: turnover and continue work on issues re: same |

| | | | | | |
|---|---|---|---|---|---|
| 2/03/15 | JAI | 1.60 | 385.00 | 616.00 | Receipt and review of materials re excused receiver; Legal research re receiver's burden, etc.; Conference with JEM, trustee re case strategy |
| 2/04/15 | JAI | 1.10 | 385.00 | 423.50 | Work on motion for turnover; Telephone call from Mike Wixom (for bank) re security agreement |
| 2/10/15 | JAI | .30 | 385.00 | 115.50 | Emails to and from F. Van Buren re receiver's attempt to access Bridger premises, change locks, etc.; Conference with JEM re same |
| 2/17/15 | JAI | .10 | 385.00 | 38.50 | Receipt and review of email from Chris Bayley to Gregg Ficks trying to shift focus from receiver failure to administer Reno premises; Receipt and review of letter from Dickinson Wright seeking to acquire trust files; |
| 2/20/15 | JEM | .20 | 450.00 | 90.00 | Review email from M. Wixom re: meeting before hearing re: turnover and emails with Y. Weinstein re: same and draft response |
| 2/05/15 | JAI | .60 | 385.00 | 231.00 | Telephone call from Valley Health System re hospital debts; Numerous calls and emails to and from Valley Health and debtor's counsel re same |
| 3/06/15 | JEM | .40 | 450.00 | 180.00 | Review motion to lift stay filed by Mr. Roberts and telephone call from and to R. Andersen |
| 4/27/15 | JEM | .50 | 450.00 | 225.00 | Work on issues re: noticing of claims and ALAS issues |
| 2/02/15 | JAI | .30 | 385.00 | 115.50 | Receipt and review of materials re checks dishonored by bank; Emails to and from JEM and trustee re dishonored checks |
| 2/23/15 | JAI | .30 | 385.00 | 115.50 | Telephone call from Courtney OMara re employee trust funds (health savings account), etc.; Email JEM re same |
| 3/09/15 | JAI | .70 | 385.00 | 269.50 | Receipt and review of documents and email from Rachel Smith (at UMR) re New York Dept. of Health "payor change" paperwork; Legal research re same; Discuss declaration request with JEM and email R. Smith re concerns |
| 3/24/15 | JEM | 1.40 | 450.00 | 630.00 | Review revisions to cash collateral by WAB and draft order re: revisions and draft emails to trustee re: same |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/15 | JEM | .20 | 450.00 | 90.00 | Draft email to trustee re: cash collateral order and review emails from Y. Weinstein re: same and draft replies |
| 3/25/15 | JEM | 2.10 | 450.00 | 945.00 | Review opposition to use of cash collateral and declaration re: same; Legal research re: issues raised |
| 3/27/15 | JEM | 6.30 | 450.00 | 2,835.00 | Continue work on draft reply to opposition to motion for use of cash collateral and review state court pleadings and research re: collateral in trust accounts |
| 5/12/15 | JAI | .50 | 385.00 | 192.50 | Conference with trustee re initial cash collateral payment to bank; Receipt and review of accounting and email M. Wixom re same |
| 5/27/15 | JEM | 3.40 | 450.00 | 1,530.00 | Work on obtaining AR and payment reports for reply; Continue work on reply to opposition to motion for use of cash collateral |
| 6/29/15 | JAI | .50 | 385.00 | 192.50 | Meeting with trustee re July distribution to WAB; Revise and sign letter to Mike Wixom re same |
| 3/03/15 | JEM | .20 | 450.00 | 90.00 | Review Bridger lease and response from Bridger landlord re: payment and email to Trustee and draft response |
| 7/28/15 | JAI | .50 | 385.00 | 192.50 | Conference with JEM and trustee re Bridger office lease and relocating boxes; Telephone call to Spencer Chupinski re relocating files remaining at Bridger location |

# EXHIBIT E

INTRA OFFICE MEETING / CONFERENCE

| Date | Timekeeper | Hours | Rate | Fee | Description/Time Entry |
|---|---|---|---|---|---|
| 02/02/15 | JAI | .40 | $385.00 | $154.00 | Discuss case with JEM and LES regarding issues to be handled (.4) |
| 02/17/15 | JAI | .70 | 385.00 | 269.50 | Discuss P. Bancroft issues with JEM |
| 04/28/15 | JAI | .80 | 385.00 | 308.00 | Case strategy conference with JEM |
| 05/19/15 | LES | .20 | 550.00 | 110.00 | Discuss issues requiring research with JEM |
| 6/11/15 | JAI | .10 | 385.00 | 154.00 | Conference with AH and JEM |
| 7/17/15 | JAI | .50 | 385.00 | 192.50 | Prepare memorandum to JEM |
| 2/09/15 | JAI | .30 | 385.00 | 115.50 | Conference with JEM |
| 3/06/15 | JAI | 1.70 | 385.00 | 654.50 | Conference with JEM |
| 3/13/15 | JAI | .30 | 385.00 | 115.50 | Discuss latest issues with JEM (.3); |
| 4/17/15 | LES | .30 | 550.00 | 165.00 | Confer with JEM re: trust account issues; Confer with JAI re: creditor Notice of Lien |
| 4/23/15 | JAI | .80 | 385.00 | 308.00 | discuss same with JEM (.8) |
| 5/22/15 | JEM | .30 | 450.00 | 135.00 | Memorandum to LES |
| 6/27/15 | JAI | .30 | 385.00 | 115.50 | Phone conference with JEM |
| 7/17/15 | JAI | 1.80 | 385.00 | 693.00 | Preparation with JEM |
| 4/28/15 | JAI | .30 | 385.00 | 115.50 | Emails to and from JEM re same |
| 6/04/15 | JAI | .30 | 385.00 | 115.50 | Discuss status of retainer procedure order with JEM (.3) |
| 6/22/15 | JAI | .60 | 385.00 | 231.00 | Conference with JEM re storage units; |
| 5/06/15 | JAI | .40 | 385.00 | 154.00 | Discuss same with LES |
| 6/11/15 | JAI | .50 | 385.00 | 192.50 | Email LES and JEM re same |
| 6/13/15 | JAI | .20 | 385.00 | 77.00 | Prepare memorandum to JEM re same (.2) |
| 6/15/15 | JAI | .30 | 385.00 | 115.50 | Discussion with LES and JEM re supplement to S&MLF employment application (.3); |
| 2/27/15 | JAI | 1.80 | 385.00 | 693.00 | Work with JEM |
| 3/25/15 | JAI | 1.70 | 385.00 | 115.50 | Discuss same with JEM (.3); |
| 3/26/15 | JAI | .70 | 385.00 | 269.50 | Meeting with JEM |
| 4/07/15 | JAI | .30 | 385.00 | 115.50 | Conference with JEM re accounting/billing status update; |
| 4/08/15 | JAI | .40 | 385.00 | 154.00 | Conference with JEM re requests for e-files, etc. |
| 4/09/15 | JAI | .30 | 385.00 | 115.50 | Conference with JEM re privilege issues relating to payment arrangements |
| 4/17/15 | JEM | .40 | 450.00 | 180.00 | Meeting with A. Hosey re: invoices and WIP issues |
| 4/21/15 | JAI | .20 | 385.00 | 77.00 | Discuss same with JEM (.2) |
| 4/22/15 | JAI | .30 | 385.00 | 115.50 | Discuss same with JEM (.3) |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/15 | JAI | .50 | 385.00 | 192.50 | Emails to adnd from…and JEM |
| 4/29/15 | JAI | .50 | 385.00 | 192.50 | Discuss Jaye guardianship case developments with JEM |
| 4/30/15 | JAI | .50 | 385.00 | 192.50 | Discuss client file issues with JEM |
| 5/11/15 | JEM | .30 | 450.00 | 135.00 | Confer with JAI |
| 6/03/15 | JAI | .70 | 385.00 | 269.50 | Conference with JEM |
| 6/05/15 | JAI | .20 | 385.00 | 77.00 | Emails to and from JEM |
| 6/08/15 | JAI | .60 | 385.00 | 231.00 | Conference with JEM |
| 6/09/15 | JAI | .30 | 385.00 | 115.50 | Email JEM |
| 6/11/15 | JAI | .40 | 385.00 | 154.00 | Prepare memorandum to JEM |
| 6/11/15 | JAI | .30 | 385.00 | 115.50 | Meeting with JEM |
| 6/16/15 | JAI | .40 | 385.00 | 154.00 | Meeting with JEM |
| 6/18/15 | JAI | .10 | 385.00 | 38.50 | Email LES re: same (.1) |
| 6/19/15 | JAI | .30 | 385.00 | 115.50 | Discuss litigation of same with JEM (.3) |
| 6/30/15 | JAI | .20 | 385.00 | 77.00 | Discuss concerns with JEM (.2) |
| 7/01/15 | JAI | .20 | 385.00 | 77.00 | Discuss Mardian deed and A/R claim with JEM (.2) |
| 7/01/15 | JAI | .20 | 385.00 | 77.00 | Conference with JEM |
| 7/01/15 | JAI | .10 | 385.00 | 38.50 | Receipt and review of memorandum from JEM re Mardian settlement agreement and deed in lieu of foreclosure (.1); |
| 7/10/15 | JAI | .20 | 385.00 | 77.00 | Emails to and from JEM and LES re Jaye guardianship fee negotiation (.2) |
| 7/13/15 | JAI | .50 | 385.00 | 192.50 | Discuss Mardian settlement options with JEM |
| 7/17/15 | JAI | .30 | 385.00 | 115.00 | Discuss draft settlement agreement with JEM (.3); |
| 7/22/15 | JAI | .90 | 385.00 | 346.50 | Discuss same with JEM re: sale of property (.2) |
| 7/28/15 | JAI | .70 | 385.00 | 269.50 | discuss issues with JEM |
| 2/02/15 | JAI | .50 | 385.00 | 192.50 | Conference with JEM re same (.5) |
| 02/02/15 | JAI | .40 | 385.00 | 154.00 | Conference with LES and JEM to discuss immediate case issues (.4) |
| 02/03/15 | JAI | 1.60 | 385.00 | 616.00 | Conference with JEM |
| 2/06/15 | JAI | .40 | 385.00 | 154.00 | Conference with JEM re meeting with receiver and counsel |
| 2/09/15 | JAI | .40 | 385.00 | 154.00 | Discuss current case developments with JEM (.4) |
| 2/10/15 | JAI | .30 | 385.00 | 115.50 | Conference with JEM re same |
| 2/10/15 | JAI | .20 | 385.00 | 77.00 | Meeting with JEM to discuss same (.2) |
| 3/09/15 | JAI | .70 | 385.00 | 269.50 | Meeting with JEM to discuss receiver's failure to surrender keys, statements, etc.; (.7) |
| 6/10/15 | JAI | .30 | 385.00 | 115.50 | Email JEM re same |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/15 | JAI | .30 | 385.00 | 115.50 | Email JEM re same |
| 3/09/15 | JAI | .70 | 385.00 | 269.50 | Discuss declaration request with JEM |
| 3/12/15 | LES | .20 | 550.00 | 110.00 | Discuss use of cash collateral motion with JEM |
| 3/25/15 | JAI | .30 | 385.00 | 115.50 | Meeting with JEM and LES to discuss bank's failure to negotiate in good faith (.3) |
| 6/29/15 | JAI | .20 | 385.00 | 77.00 | Discuss same with JEM (.2) |
| 2/05/15 | JEM | .30 | 450.00 | 135.00 | Consult with JAI re: landlord issues and selling personal property |
| 2/09/15 | JAI | .30 | 385.00 | 115.50 | Conference with JEM re rejection of leases for the four office locations |
| 2/19/15 | JAI | .30 | 385.00 | 115.50 | Meeting with JEM to discuss various pending issues including leases and pending receiver motions (.3) |
| 3/09/15 | JAI | .60 | 385.00 | 231.00 | Conference with JEM re BofA premises landlord's claim (.6) |
| 3/10/15 | JAI | .10 | 385.00 | 38.50 | Email JEM re release of coffee equipment (Reno office) (.1) |
| 4/03/15 | JAI | .30 | 385.00 | 115.50 | Conference with JEM re Bridger lease fees |

# EXHIBIT F

INCONSISTENT

| Date | Timekeeper | Hours | Rate | Fee | Description/Time Entry |
|---|---|---|---|---|---|
| 6/24/15 | JEM | .60 | $450.00 | $270.00 | Revise stipulation re: files with Fennemore Craig lawyers (.3) |
| 7/30/15 | JAI | 3.90 | 385.00 | 1,501.50 | Travel to (.5) and work on relocation and transfer of files from Bridger office space to SmartStop storage units (ensure retained files vs. abandoned files, etc.) (2.1); Meeting with landlord for formal turnover of Bridger premises (.3); Review materials to be discarded (nonconfidential, nonfinancial, junk mail, etc.) (.5) |
| 6/04/15 | JEM | 2.40 | 450.00 | 1,080.00 | Work on various collection matters; Kaplove, Koviak and email re: Jasco Products and location of payment (.4); Work on reviewing information for collection (4.); Review probate files (Koviak, Jaye)(.4); Work on issues re: Nannies & Housekeepers (.2); Call with C. O'Mara re: Brennholt and email with W. Bovey (.3); Emails with T. Barkley re: wire transfer issues with client (.3); Review issues re: large AR and demand letters (.1) |
| 2/05/15 | JEM | .40 | 450.00 | 180.00 | Review email from Z. Larson re: emails and claims by R. Andersen on behalf of Mr. Roberts (.2); Draft email to insurance company requesting policy (.1); Draft email to R. Andersen requesting complaint |
| 2/12/15 | JEM | 1.90 | 450.00 | 855.00 | Review limited opposition by secured creditor (.2); Draft reply to same and review emails re: same (1.2); Consult with trustee re: bank information and cash collateral issues (.2); Draft email to L. Evensen re: cash collateral offer(.2) |
| 3/27/15 | JEM | 1.90 | 450.00 | 855.00 | Review storage lease and draft stipulation re: storage lease and draft email to G. Ficks re: same: Review revisions from G. Ficks (.1); Draft order re: same (.3) |

# EXHIBIT G

MULTIPLE ATTENDEES / STAFFING INEFFICIENCIES

| Date | Timekeeper | Hours | Rate | Fee | Description/Time Entry |
|---|---|---|---|---|---|
| 2/04/15 | JAI | 2.60 | $385.00 | $1,001.00 | Meeting with trustee, JEM, Z. Larson (for debtor), Todd Kennedy and Gregg Carlson (both from debtor) to go over case background and issues |
| 3/17/15 | JAI | .20 | 385.00 | 77.00 | Conference call with JEM and trustee re IT issues, etc. |
| 3/20/15 | JAI | .50 | 385.00 | 192.50 | Conference call with Larry Jessup and JEM re IT issues and remote access for completion of December billing run |
| 6/15/15 | JAI | .50 | 385.00 | 192.50 | Conference call with JEM and David Zubricki |
| 2/24/15 | JAI | .60 | 385.00 | 231.00 | participate in conference call with JEM, |
| 3/11/15 | JAI | 1.40 | 385.00 | 539.00 | Travel to (.5) and attend hearing (.9) for WAB's motion to lift stay re accounts |
| 6/25/15 | JAI | .90 | 385.00 | 346.50 | Conference call with JEM |
| 7/02/15 | JAI | .20 | 385.00 | 77.00 | Conference call with JEM |
| 7/20/15 | JAI | 8.20 | 385.00 | 3,157.00 | Travel to and attend evidentiary hearing re secured creditor WAB's motion for relief from automatic stay |
| 6/22/15 | JAI | .30 | 385.00 | 115.50 | Discuss same with JEM |
| 6/29/15 | JAI | .20 | 385.00 | 77.00 | …and JEM |
| 6/29/15 | JAI | .30 | 385.00 | 115.50 | Phone conference with JEM |
| 7/14/15 | JAI | .20 | 385.00 | 77.00 | JEM and LES |
| 7/15/15 | JAI | .30 | 385.00 | 115.50 | and JEM (.3) |
| 3/23/15 | JAI | .40 | 385.00 | 154.00 | Prepare memorandum to JEM |
| 3/30/15 | JAI | .20 | 385.00 | 77.00 | Email JEM |
| 4/06/15 | JAI | .30 | 385.00 | 115.50 | Memorandum to JEM |
| 4/13/15 | JAI | .30 | 385.00 | 115.50 | and JEM |
| 7/09/15 | JAI | .50 | 385.00 | 192.50 | Prepare memorandum to JEM |
| 7/22/15 | JAI | .10 | 385.00 | 38.50 | JEM with status update (.1) |
| 2/03/15 | JAI | 1.60 | 385.00 | 616.00 | Conference with JEM |
| 2/13/15 | JAI | .40 | 385.00 | 154.00 | Status conference with…JEM (.4) |
| 2/25/15 | JEM | 3.80 | 450.00 | 1,710.00 | Travel to (.5) and attend meeting with Trustee, Receiver's counsel and Bank's counsel and attend hearing re: motion for turnover (3.3) |
| 2/25/15 | JAI | 2.60 | 385.00 | 1,001.00 | Travel to and attend meeting with receiver, bank, trustee, and counsel; Attend hearings re receiver's motion to excuse receiver from turnover and accounting, and trustee's motion to turnover |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/15 | JAI | .30 | 385.00 | 115.50 | Emails to and from JEM |
| 2/13/15 | JAI | .30 | 385.00 | 115.50 | Memorandum to trustee and JEM |
| 2/20/15 | JAI | .30 | 385.00 | 115.50 | Conference call with JEM and Trustee |
| 2/27/15 | JAI | .30 | 385.00 | 115.50 | Phone conference with JEM |
| 3/12/15 | JAI | 1.30 | 385.00 | 500.50 | Work with JEM on budget proposal and motion for approval of use of cash collateral |
| 4/01/15 | JEM | 2.1 | 450.00 | 945.00 | Attend hearing and consult with trustee re: same (2.1) |
| 4/01/15 | JAI | 2.60 | 385.00 | 1,001.00 | Travel to (.5) and attend hearing re cash collateral (1.2); Meeting with trustee re same (.9) |
| 4/07/15 | JEM | .40 | 450.00 | 180.00 | Review and revise draft order re: cash collateral from M. Wixom |
| 4/07/15 | JAI | .20 | 385.00 | 77.00 | Receipt and review of M. Wixom edits to cash collateral order; |
| 2/03/15 | JAI | .50 | 385.00 | 192.50 | Phone conference with Zach Larson and<br>JEM re immediate case issues (.5); |
| 2/03/15 | JAI | .30 | 385.00 | 115.50 | Email JEM |
| 3/18/15 | JEM | 2.0 | 450.00 | 900.00 | travel to (.5) and attend hearing re: motion to reject leases (1.5) |
| 3/18/15 | JAI | 1.50 | 385.00 | 577.50 | Travel to (.5) and attend contested hearing for rejection of premises lease nunc pro tunc to petition date (1.0); |
| 7/28/15 | JAI | .50 | 385.00 | 192.50 | Conference with JEM and trustee |

# EXHIBIT H

DUPLICATE

| Date | Timekeeper | Hours | Rate | Fee | Description/Time Entry |
|---|---|---|---|---|---|
| 2/09/15 | JEM | .10 | $450.00 | $45.00 | Review email from M. Wixom re: meeting with trustee and conditions and subject matter |
| 2/09/15 | JEM | .10 | 450.00 | 45.00 | Review email from M. Wixom re: meeting with trustee |
| 3/20/15 | JEM | .10 | 450.00 | 45.00 | Telephone call to L. Jessup re: remote access |
| 3/20/15 | JEM | .20 | 450.00 | 90.00 | Consult with L. Jessup re: computer remote access |
| 3/20/15 | JEM | .60 | 450.00 | 270.00 | Work on subpoena to WAB |
| 3/20/15 | JEM | .30 | 450.00 | 135.00 | Work on subpoena to WAB |
| 3/27/15 | JEM | .20 | 450.00 | 90.00 | Review and respond to email re: Hilton water rights |
| 3/27/15 | JEM | .30 | 450.00 | 135.00 | Review and respond to email re: Hilton water rights |
| 3/17/15 | JEM | .10 | 450.00 | 45.00 | Review and respond to email from S. Hackett re: Adelson files |
| 3/17/15 | JEM | .10 | 450.00 | 45.00 | Review email from S. Hackett and draft response to same re: stipulation re: files |
| 5/18/15 | JEM | .80 | 450.00 | 360.00 | Continue work on reply brief |
| 5/18/15 | JEM | 1.10 | 450.00 | 495.00 | Continue work on reply to opposition |
| 7/01/15 | JEM | .10 | 450.00 | 45.00 | Emails with C. Etem re: Paulson files |
| 7/01/15 | JEM | .10 | 450.00 | 45.00 | Email with C. Etem re: Paulson files |
| 3/03/15 | JEM | .30 | 450.00 | 135.00 | Review email from B. Riviera re: billing and telephone call to same re: billing |
| 3/03/15 | JEM | .30 | 450.00 | 135.00 | Consult with Brenda re: billing status |
| 7/16/15 | JEM | .10 | 450.00 | 45.00 | Review General Release from Walgreen's and draft response |
| 7/16/15 | JEM | .10 | 450.00 | 45.00 | Review General Release from Walgreen's and draft response |
| 2/17/15 | JEM | .10 | 450.00 | 45.00 | Review email from R. Andersen and draft response and email to insurance company |
| 2/17/15 | JEM | .20 | 450.00 | 90.00 | Review email from R. Andersen re: insurance and draft response (.1); Email to insurance company re: policy (.1) |
| 4/02/15 | JEM | .30 | 450.00 | 135.00 | Continue work on order re: use of cash Collateral |
| 4/02/15 | JAI | .30 | 385.00 | 115.50 | Work revising draft order re cash collateral |
| 6/05/15 | JEM | .10 | 450.00 | 45.00 | Revise and finalize cash collateral order |
| 6/15/15 | JEM | .10 | 450.00 | 45.00 | Revise and finalize cash collateral order |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/15 | JAI | .50 | 385.00 | 192.50 | Work on motion to seal exhibits |
| 7/30/15 | JAI | .30 | 385.00 | 115.50 | Work on motion to file exhibits for same under seal (.3) |